UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
NEWARK DIVISION

| | | |
|---|---|---|
| In re: | § | |
| TRANSLOAD AMERICA, INC. | § | Case No. 12-25696-JKS |
| | § | |
| Debtor(s) | § | |
| | § | |

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Donald V. Biase, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $4,510,706.51<br>(Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $145,312.92 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: $801,436.92 | |

3) Total gross receipts of $946,749.84 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $946,749.84 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $152,940.05 | $0.00 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $799,345.92 | $801,436.92 | $801,436.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $57,906.57 | $153,237.05 | $32,695.99 | $32,695.99 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $594,755.46 | $136,231,676.04 | $42,942,001.35 | $112,616.93 |
| **TOTAL DISBURSEMENTS** | $652,662.03 | $137,337,199.06 | $43,776,134.26 | $946,749.84 |

4) This case was originally filed under chapter 7 on 06/20/2012. The case was pending for 82 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :     04/04/2019                    By :     /s/ Donald V. Biase

                                                   Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Receivable From TLA Newark | 1121-000 | $122,182.26 |
| BUSINESS CHECKING TD BANK ACCT # 3451073552 | 1129-000 | $2,350.20 |
| Wasserman v. Shutts & Bowen #14-01499 | 1241-000 | $40,000.00 |
| CIT Group Preference Action | 1241-000 | $4,750.00 |
| Wasserman v. Stoller, et als. #13-02069 | 1241-000 | $500,000.00 |
| Preference Action re: Tunnel Hill Reclamation | 1241-000 | $4,600.00 |
| Claim against VerdanTech | 1249-000 | $272,867.38 |
| **TOTAL GROSS RECEIPTS** | | $946,749.84 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00006 | North Atlantic Hauling LLC | 4110-000 | NA | $152,340.05 | $0.00 | $0.00 |
| 00036- | US Bank NA dba US Bank | 4210-000 | NA | $600.00 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $152,940.05 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DONALD V. BIASE | 2200-000 | NA | $0.00 | $0.00 | $0.00 |
| DONALD V. BIASE | 2100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Speed Financial Services, Inc. | 3410-000 | NA | $0.00 | $0.00 | $0.00 |
| Speed Financial Services, Inc. | 3420-000 | NA | $0.00 | $0.00 | $0.00 |
| ROBERT B. WASSERMAN | 2100-000 | NA | $50,587.49 | $50,587.49 | $50,587.49 |
| ROBERT B. WASSERMAN | 2200-000 | NA | $78.13 | $78.13 | $78.13 |
| Wasserman Jurista & Stolz Law | 3110-000 | NA | $330,380.26 | $330,380.26 | $330,380.26 |
| Wasserman Jurista & Stolz Law | 3120-000 | NA | $5,327.55 | $5,327.55 | $5,327.55 |
| BEDERSON & CO | 3410-000 | NA | $294,599.24 | $294,599.24 | $294,599.24 |
| BEDERSON & CO | 3420-000 | NA | $4,139.89 | $4,139.89 | $4,139.89 |
| Wasserman Jurista & Stolz Law | 2300-000 | NA | $139.10 | $139.10 | $139.10 |
| International Surities, Ltd. | 2300-000 | NA | $413.70 | $413.70 | $413.70 |
| C. MARINO RECORDS MANAGEMENT | 2990-000 | NA | $0.00 | $2,091.00 | $2,091.00 |
| RICHARD B. HONIG, ESQ. | 3721-000 | NA | $3,910.16 | $3,910.16 | $3,910.16 |
| BROWN MOSKOWITZ & KALLEN P. C. | 3210-000 | NA | $85,000.00 | $85,000.00 | $85,000.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | $586.00 | $586.00 | $586.00 |
| International Surities, Ltd. | 2300-000 | NA | $(16.96) | $(16.96) | $(16.96) |
| Rabobank, N.A. | 2600-000 | NA | $4,172.35 | $4,172.35 | $4,172.35 |
| Signature Bank | 2600-000 | NA | $12,644.25 | $12,644.25 | $12,644.25 |
| State of Alabama, Department of Rev | 2990-000 | NA | $100.00 | $100.00 | $100.00 |
| Texas Capital Bank | 2600-000 | NA | $7,284.76 | $7,284.76 | $7,284.76 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $799,345.92 | $801,436.92 | $801,436.92 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jose Rivera | | $3,461.55 | NA | NA | $0.00 |
| | Harriet K. Robinson | | $4,720.00 | NA | NA | $0.00 |
| | Wesley Whitehead | | $10,769.24 | NA | NA | $0.00 |
| | Marlene P. Wheaton | | $11,725.00 | NA | NA | $0.00 |
| | Mario Caputo | | $9,230.78 | NA | NA | $0.00 |
| 00009 | Horizon Blue Cross Blue Shield of | 5200-000 | NA | $118,822.56 | $0.00 | $0.00 |
| 00009-2P | HORIZON BLUE CROSS BLUE | 5400-000 | NA | $28,373.04 | $28,373.04 | $28,373.04 |
| 00014 | State of New Jersey | 5400-000 | NA | $2,345.33 | $2,345.33 | $2,345.33 |
| 00018 | State of New Jersey | 5800-000 | $18,000.00 | $0.00 | $0.00 | $0.00 |
| 00018-2 | State of New Jersey Division of | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 00028-P | State of Connecticut, Dept of | 5800-000 | NA | $1,441.20 | $1,322.70 | $1,322.70 |
| 00029-P | Praxair Distribution Inc | 5200-000 | NA | $600.00 | $0.00 | $0.00 |
| 00031 | Department of the Treasury | 5800-000 | NA | $634.16 | $634.16 | $634.16 |
| 00035-P | New York State Department of | 5800-000 | NA | $1,020.76 | $20.76 | $20.76 |
| 00037 | Illinois Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $57,906.57 | $153,237.05 | $32,695.99 | $32,695.99 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00039 | Public Service Electric and Gas | 7200-000 | NA | $21,755.92 | $0.00 | $0.00 |
| 00038 | Zurich American Insurance | 7200-000 | NA | $138,906.00 | $138,906.00 | $0.00 |
| 00036-U | US Bank NA dba US Bank | 7200-000 | NA | $31,660.79 | $0.00 | $0.00 |
| 00036-A | US Bank NA dba US Bank | 7200-000 | NA | $32,260.79 | $32,260.79 | $0.00 |
| 00035 | New York State Department of | 7200-000 | NA | $1,020.76 | $1,000.00 | $0.00 |
| 00034 | Norfolk Southern Railway Co | 7200-000 | NA | $2,517.25 | $0.00 | $0.00 |
| 00033 | Tunnel Hill Partners | 7200-000 | NA | $4,600.00 | $4,600.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00032 | The City of Brundidge | 7100-000 | NA | $4,126,039.00 | $767,927.01 | $2,110.48 |
| 00030 | Pieros Construction Co., Inc. | 7200-000 | NA | $1,300.82 | $1,300.82 | $0.00 |
| 00029-U | Praxair Distribution Inc | 7200-000 | NA | $1,480.07 | $0.00 | $0.00 |
| 00029-AU | Praxair Distribution Inc. | 7200-000 | NA | $2,080.07 | $2,080.07 | $0.00 |
| 00028-U | State of Connecticut, Dept of | 7300-000 | NA | $1,441.20 | $118.50 | $0.00 |
| 00027 | Zurich American Insurance | 7200-000 | NA | $113,906.00 | $0.00 | $0.00 |
| 00026 | H.O. Penn Machinery Co. Inc. | 7200-000 | NA | $5,543.45 | $5,543.45 | $0.00 |
| 00025-2 | De Lage Landen Financial | 7100-000 | NA | $7,632.80 | $7,632.80 | $20.98 |
| 00025 | De Lage Landen Financial | 7100-000 | NA | $108,588.15 | $0.00 | $0.00 |
| 00024 | Norfolk Southern Railway Co | 7100-000 | NA | $816,632.06 | $34,592.06 | $95.07 |
| 00023 | UTEX Holdings, LLC | 7100-000 | NA | $5,000,000.00 | $0.00 | $0.00 |
| 00022 | Mario Caputo | 7200-000 | NA | $42,890.38 | $0.00 | $0.00 |
| 00021 | Marlene P. Wheaton | 7100-000 | $3,659.62 | $3,659.15 | $0.00 | $0.00 |
| 00020 | CSX Transportation, Inc. | 7100-000 | NA | $69,369.31 | $69,369.31 | $190.65 |
| 00019 | Heimbecher & Assoc., LLC | 7100-000 | NA | $116,449.69 | $116,449.69 | $320.04 |
| 00017 | David Besignano | 7100-001 | NA | $4,900.00 | $4,900.00 | $13.47 |
| 00016 | Young van Assenderp, P.A. | 7100-000 | $31,659.67 | $31,677.61 | $0.00 | $0.00 |
| 00015 | Golder Associates Inc. | 7100-001 | NA | $14,954.59 | $14,954.59 | $41.10 |
| 00013 | Thompson Tractor Company, Inc. | 7100-000 | NA | $11,385.17 | $11,385.17 | $31.29 |
| 00012 | Jonathan Kohn, Chapter 7 | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00011 | Jonathan Kohn, Chapter 7 | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00010-2 | Delaware and Hudson Railway | 7200-000 | NA | $1,841,029.68 | $1,688,766.30 | $0.00 |
| 00010 | Delaware and Hudson Railway | 7100-000 | NA | $2,153,369.49 | $0.00 | $0.00 |
| 00009-2U | Horizon Blue Cross Blue Shield of | 7200-000 | NA | $90,449.52 | $90,449.52 | $0.00 |
| 00008 | Lexon Ins. Co. & Bond Safeguard | 7100-000 | NA | $19,363,560.01 | $6,609,777.99 | $18,165.64 |
| 00007 | The City of Brundidge | 7100-000 | NA | $16,655.07 | $0.00 | $0.00 |
| 00005 | American InfoSource LP as agent | 7100-001 | NA | $280.93 | $280.93 | $0.77 |
| 00004 | The CIT Group/Equipment | 7100-000 | NA | $16,541,229.32 | $3,250,000.00 | $8,931.97 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00003 | American Express Bank FSB | 7100-000 | $18,743.46 | $18,743.46 | $18,743.46 | $51.51 |
| 00002 | Shutts & Bowen LLP | 7100-000 | NA | $94,617.19 | $70,962.89 | $195.03 |
| 00001-2 | Wells Fargo Bank NA | 7100-000 | NA | $38,771,377.15 | $30,000,000.00 | $82,448.93 |
| 00001 | Wells Fargo Bank NA c/o Kevin J. | 7100-000 | NA | $46,627,713.19 | $0.00 | $0.00 |
| | Appalachain Railcar Services | | $47,700.00 | NA | NA | $0.00 |
| | Berchem, Moses & Devlin | | $355.00 | NA | NA | $0.00 |
| | C-K Associates, LLC | | $1,000.00 | NA | NA | $0.00 |
| | Cablevision | | $74.90 | NA | NA | $0.00 |
| | Canadian National | | $86.13 | NA | NA | $0.00 |
| | CT Corporation | | $2,843.28 | NA | NA | $0.00 |
| | Deluxe Business Checks and | | $158.60 | NA | NA | $0.00 |
| | Diversified Mechanical | | $1,010.64 | NA | NA | $0.00 |
| | First Insurance Funding | | $210.87 | NA | NA | $0.00 |
| | Foltz Martin LLC | | $35.00 | NA | NA | $0.00 |
| | Fowler White Boggs | | $53,003.30 | NA | NA | $0.00 |
| | Genesee Valley Transportation | | $1,482.00 | NA | NA | $0.00 |
| | Grand Trunk Western | | $1,847.27 | NA | NA | $0.00 |
| | HUB International Scheer | | $27,276.00 | NA | NA | $0.00 |
| | J.H. Cohn LLP | | $1,138.95 | NA | NA | $0.00 |
| | JBenz Consulting | | $42,500.00 | NA | NA | $0.00 |
| | New York & Atlantic Railway | | $2,135.11 | NA | NA | $0.00 |
| | Open Systems Inc. | | $323.28 | NA | NA | $0.00 |
| | Pitney Bowes Global Financial | | $288.00 | NA | NA | $0.00 |
| | Poland Spring | | $51.91 | NA | NA | $0.00 |
| | Purchaser Power | | $49.00 | NA | NA | $0.00 |
| | Scarinci & Hollenbeck | | $2,061.25 | NA | NA | $0.00 |
| | Shutts & Bowen LLP | | $67,651.11 | NA | NA | $0.00 |
| | Sprint | | $759.12 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | State of New Jersey Dept of | | $167.12 | NA | NA | $0.00 |
| | Sun Life Financial | | $376.09 | NA | NA | $0.00 |
| | The CIT Group/Equipment | | $281,604.88 | NA | NA | $0.00 |
| | Toshiba Financial Service | | $1,175.97 | NA | NA | $0.00 |
| | Verizon CABS | | $869.41 | NA | NA | $0.00 |
| | Verizon Wireless | | $2,255.52 | NA | NA | $0.00 |
| | Waste & Recycling News | | $203.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $594,755.46 | $136,231,676.04 | $42,942,001.35 | $112,616.93 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No: 12-25696**
**Case Name: TRANSLOAD AMERICA, INC.**

**Judge: John K. Sherwood**

**Trustee Name: Donald V. Biase**
**Date Filed (f) or Converted (c): 06/20/2012 (f)**
**341(a) Meeting Date: 07/19/2012**
**Claims Bar Date: 12/31/2012**

**For Period Ending: 04/04/2019**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions,<br>and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | PETTY CASH | 0.00 | 0.00 | | | FA |
| 2. | BUSINESS CHECKING TD BANK ACCT # 3451073552 | 29,550.31 | 2,500.00 | | 2,350.20 | FA |
| 3. | BNY MELLON CAPITAL MARKETS, LLC - COLLATERAL FOR | 4,225,243.70 | 0.00 | | 0.00 | FA |
| 4. | SOUTH ORANGE PROPERTY LLC - SECURITY DEPOSIT | 13,337.33 | 0.00 | | 0.00 | FA |
| 5. | GLEN DESANTIS - SECURITY DEPOSIT | 5,250.00 | 0.00 | | 0.00 | FA |
| 6. | Interest in affiliated Debtors | 0.00 | 0.00 | | 0.00 | FA |
| 7. | CENTRAL WASTE INC. - MAY 1/2 MANAGEMENT FEE | 25,000.00 | 0.00 | | 0.00 | FA |
| 8. | TLA PROVIDENCE LLC - MAY SERVICES FOR V. PUMA | 10,580.43 | 0.00 | | 0.00 | FA |
| 9. | ADMIN COSTS FOR PROVIDENCE | 1,588.98 | 0.00 | | 0.00 | FA |
| 10. | JACK WALSH EMPLOYEE ADVANCE FOR HOLBROOK - (PLUS | 25,000.00 | 0.00 | | 0.00 | FA |
| 11. | KEN FOLEY PROMISSORY NOTE - (PLUS INTEREST) | 200,000.00 | 0.00 | | 0.00 | FA |
| 12. | OFFICE EQUIPMENT 76 SOUTH ORANGE AVENUE, SUITE 2 | 2,872.73 | 0.00 | | 0.00 | FA |
| 13. | PREPAID IT SUPPORT - J.H. COHN | Unknown | 0.00 | | 0.00 | FA |
| 14. | PREPAID MAINTENANCE OPEN SYSTEMS ACCOUNTING SOFT | 1,833.34 | 0.00 | | 0.00 | FA |
| 15. | PREPAID CAR SERVICE MAPLEWOOD TAXI | Unknown | 0.00 | | 0.00 | FA |
| 16. | Wasserman v. Wells Fargo #12-01910 (u)<br>Fraudulent conveyance - Case No. 12-01910 RG | 0.00 | 2,000,000.00 | | 0.00 | FA |
| 17. | Wasserman v. Bond Safeguard Ins Co & Lexon Ins. #13-1078 (u)<br>Adv. Proc. No. 13-1078 RG;To prove lien and turnover funds. | 0.00 | 2,000,000.00 | | 0.00 | FA |
| 18. | Wasserman v. Stoller, et als. #13-02069 (u)<br>Adv. Proc. #13-02069 | 0.00 | 500,000.00 | | 500,000.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 12-25696      **Judge:** John K. Sherwood      **Trustee Name:** Donald V. Biase
**Case Name:** TRANSLOAD AMERICA, INC.      **Date Filed (f) or Converted (c):** 06/20/2012 (f)
     **341(a) Meeting Date:** 07/19/2012
**For Period Ending:** 04/04/2019      **Claims Bar Date:** 12/31/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 19.   CIT Group Preference Action (u) <br> As per Settlement Agreement and Notice of Settlement of Controversy ECF #282 | 0.00 | 15,000.00 | | 4,750.00 | FA |
| 20.   Wasserman v. Shutts & Bowen #14-01499 (u) <br> Insider preference action | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 21.   Claim against VerdanTech (u) | 0.00 | 272,867.38 | | 272,867.38 | FA |
| 22.   Preference Action re: Tunnel Hill Reclamation (u) <br> Re: Tunnel Hill Reclamation, LLC - see Inf. for Notice of Settlement of Controversy - ECF #246; funds originally deposited in TLA-Newark, LLC - case #12-25683 asset #14 | 0.00 | 0.00 | | 4,600.00 | FA |
| 23.   Receivable From TLA Newark | 0.00 | 122,182.26 | | 122,182.26 | FA |

                                                          **Gross Value of Remaining Assets**

| **TOTALS (Excluding Unknown Values)** | 4,540,256.82 | 4,952,549.64 | | 946,749.84 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

**3.31.19 - TFR filed, final distribution checks mailed.  Unclaimed funds sent to Bankruptcy Court.  Waiting for check to clear and will then filed TDR.**

**11-17-18 - FINAL DIST CHECKS CUT AND MAILED**

**3.30.18 - Adv. Proc. #13-02069 Wasserman v Schroller recently settled for $500K collected funds, file final tax returns, and file TFR**
**Objection to Praxair, Inc Priority claim-need to notice Praxair**

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:  12-25696**                    **Judge:  John K. Sherwood**                    **Trustee Name:  Donald V. Biase**
**Case Name:  TRANSLOAD AMERICA, INC.**                                        **Date Filed (f) or Converted (c):  06/20/2012 (f)**
                                                        **341(a) Meeting Date:  07/19/2012**
**For Period Ending:  04/04/2019**                                        **Claims Bar Date:  12/31/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Initial Projected Date of Final Report(TFR) :** 06/30/2014          **Current Projected Date of Final Report(TFR) :** 12/31/2018

**Trustee's Signature**    /s/Donald V. Biase                    **Date:**  04/04/2019
                     Donald V. Biase
                     110 Allen Road
                     Suite 304
                     Basking Ridge, NJ 07920
                     Phone : (973) 618-1800

**Exhibit 8**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-25696**
Case Name: **TRANSLOAD AMERICA, INC.**

Taxpayer ID No: **\*\*-\*\*\*8891**
For Period Ending: **4/4/2019**

Trustee Name: **Donald V. Biase**
Bank Name: **Rabobank N.A.**
Account Number/CD#: **\*\*\*\*\*\*9966 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2013 | [19] | CIT Group, Inc. 1 CIT Drive Livingston , NJ 07039 | Settlement of Preference | 1241-000 | 4,750.00 | | 4,750.00 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,740.00 |
| 01/02/2014 | 101 | WASSERMAN JURISTA & STOLZ, P.C. 225 MILLBURN AVENUE SUITE 207 MILLBURN , NJ 07041 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/02/2014 FOR CASE #12-25696, Bond #016026384 | 2300-000 | | 4.05 | 4,735.95 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,725.95 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 4,715.95 |
| 03/11/2014 | [2] | TD Bank, N.A. 11000 Atrium Way Mt. Laurel , NJ 08054 | Funds turned over from bank account | 1129-000 | 2,350.20 | | 7,066.15 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 7,056.15 |
| 04/28/2014 | 102 | State of Alabama, Department of Rev 50 North Ripley Street Montgomery , AL 36132 | TIN 20-1918891 / fiscal years:  2011 & 2012 late file penalties / Acct. #BIT-R006222748 | 2990-000 | | 100.00 | 6,956.15 |

Page Subtotals    7,100.20    144.05

UST Form 101-7-TDR (10/1/2010) (Page 12)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-25696**
Case Name: **TRANSLOAD AMERICA, INC.**

Taxpayer ID No: **\*\*-\*\*\*8891**
For Period Ending: **4/4/2019**

Trustee Name: **Donald V. Biase**
Bank Name: **Rabobank N.A.**
Account Number/CD#: **\*\*\*\*\*\*9966 Checking Account**
Blanket bond (per case limit): **155,842,865.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.82 | 6,945.33 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.11 | 6,935.22 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,925.22 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.95 | 6,914.27 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,904.27 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.59 | 6,893.68 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.24 | 6,883.44 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,873.44 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.20 | 6,862.24 |
| *01/12/2015 | 103 | International Surities, Ltd. 210 Baronne Street, Suite 1700 New Orleans , LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/12/2015 FOR CASE #12-25696, Bond #016026384 | 2300-000 | | 6.00 | 6,856.24 |
| | | | Page Subtotals | | 0.00 | 99.91 | |

UST Form 101-7-TDR (10/1/2010) (Page 13)                                                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 12-25696 | | | | **Trustee Name:** Donald V. Biase | | |
| **Case Name:** TRANSLOAD AMERICA, INC. | | | | **Bank Name:** Rabobank N.A. | | |
| | | | | **Account Number/CD#:** ******9966 Checking Account | | |
| **Taxpayer ID No:** **-***8891 | | | | **Blanket bond (per case limit):** 155,842,865.00 | | |
| **For Period Ending:** 4/4/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2015 | [20] | Shutts & Bowen LLP 1500 Miami Center 201 S. Biscayne Blvd. Miami , FL 33131 | Settlement of Claim against Shutts & Bowen for a Preference | 1241-000 | 40,000.00 | | 46,856.24 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.55 | 46,815.69 |
| *02/03/2015 | | International Surities, Ltd. 210 Baronne Street, Suite 1700 New Orleans , LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/12/2015 FOR CASE #12-25696, Bond #016026384 | 2300-000 | | (6.00) | 46,821.69 |
| 02/05/2015 | 104 | International Surities, Ltd. 701 Poydras Street Suite 420 New Orleans , LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/05/2015 FOR CASE #12-25696, Bond #016026384 | 2300-000 | | 41.81 | 46,779.88 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.84 | 46,717.04 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.67 | 46,645.37 |
| 04/08/2015 | | International Surities, Ltd. 701 Poydras Street Suite 420 New Orleans , LA 70139 | Refund of Premium overcharge January 2015 | 2300-000 | | (16.96) | 46,662.33 |
| | | | Page Subtotals | | 40,000.00 | 193.91 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  12-25696
Case Name:  TRANSLOAD AMERICA, INC.

Taxpayer ID No:  **-***8891
For Period Ending:  4/4/2019

Trustee Name:  Donald V. Biase
Bank Name:  Rabobank N.A.
Account Number/CD#:  ******9966 Checking Account
Blanket bond (per case limit):  155,842,865.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.10 | 46,595.23 |
| 05/28/2015 | [21] | Verdantech, LLC | Distributions for Claims against Verdantech | 1249-000 | 272,867.38 | | 319,462.61 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.78 | 319,397.83 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.03 | 318,907.80 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 473.99 | 318,433.81 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 442.75 | 317,991.06 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.91 | 317,503.15 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 456.68 | 317,046.47 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 440.82 | 316,605.65 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.97 | 316,104.68 |

Page Subtotals    272,867.38    3,425.03

UST Form 101-7-TDR (10/1/2010) (Page 15)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-25696 | Trustee Name: | Donald V. Biase |
|---|---|---|---|
| Case Name: | TRANSLOAD AMERICA, INC. | Bank Name: | Rabobank N.A. |
| | | Account Number/CD#: | ******9966 Checking Account |
| Taxpayer ID No: | **-***8891 | Blanket bond (per case limit): | 155,842,865.00 |
| For Period Ending: | 4/4/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/06/2016 | 105 | WASSERMAN JURISTA & STOLZ, P.C. 110 ALLEN ROAD SUITE 304 BASKING RIDGE , NJ 07920 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/06/2016 FOR CASE #12-25696 | 2300-000 | | 135.05 | 315,969.63 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.35 | 315,531.28 |
| 02/03/2016 | 106 | CLERK, U.S. BANKRUPTCY COURT 50 Walnut Street PO Box 1352 Newark , NJ 07102 | filing fees due for pleadings filed on 1/18/13 & 5/2/14 - Case #12-25696 | 2700-000 | | 586.00 | 314,945.28 |
| 03/31/2016 | | Signature Bank | Transfer Funds | 9999-000 | | 314,945.28 | 0.00 |

| | | | | Page Subtotals | 0.00 | 316,104.68 | |
|---|---|---|---|---|---|---|---|

| | COLUMN TOTALS | 319,967.58 | 319,967.58 |
|---|---|---|---|
| | Less:Bank Transfer/CD's | 0.00 | 314,945.28 |
| | **SUBTOTALS** | 319,967.58 | 5,022.30 |
| | Less: Payments to Debtors | | 0.00 |
| | **Net** | 319,967.58 | 5,022.30 |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-25696 | | | Trustee Name: | Donald V. Biase | |
| Case Name: | TRANSLOAD AMERICA, INC. | | | Bank Name: | Signature Bank | |
| | | | | Account Number/CD#: | ******1006 Checking Account | |
| Taxpayer ID No: | **-***8891 | | | Blanket bond (per case limit): | 155,842,865.00 | |
| For Period Ending: | 4/4/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/31/2016 | | Rabobank N.A. | transfer Funds | 9999-000 | 314,945.28 | | 314,945.28 |
| 04/05/2016 | | Transfer To: #8800001286 | | 9999-000 | | 314,945.28 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals | | 314,945.28 | 314,945.28 |
| | | COLUMN TOTALS | | 314,945.28 | 314,945.28 |
| | | Less:Bank Transfer/CD's | | 314,945.28 | 314,945.28 |
| | | SUBTOTALS | | 0.00 | 0.00 |
| | | Less: Payments to Debtors | | | 0.00 |
| | | Net | | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 17)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|
| Case No: **12-25696** | | Trustee Name: **Donald V. Biase** |
| Case Name: **TRANSLOAD AMERICA, INC.** | | Bank Name: **Signature Bank** |
| | | Account Number/CD#: ********1286 TRANSLOAD AMERICA, INC** |
| Taxpayer ID No: **\*\*-\*\*\*8891** | | Blanket bond (per case limit): **155,842,865.00** |
| For Period Ending: **4/4/2019** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/05/2016 | | Transfer From: #8800001006 | | 9999-000 | 314,945.28 | | 314,945.28 |
| 04/07/2016 | 1001 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention invoice #3345A | 2990-000 | | 123.00 | 314,822.28 |
| 05/04/2016 | 1002 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention inv. #3460A | 2990-000 | | 123.00 | 314,699.28 |
| 05/05/2016 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 409.74 | 314,289.54 |
| 05/16/2016 | [22] | TLA-Newark LLC | Funds transfer from TLA-Newark to Traansload America Preference Action re: Tunnel Hill Reclamation | 1241-000 | 4,600.00 | | 318,889.54 |
| 06/06/2016 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 510.90 | 318,378.64 |
| 06/15/2016 | 1003 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention invoice #3574A | 2990-000 | | 123.00 | 318,255.64 |
| | | | Page Subtotals | | 319,545.28 | 1,289.64 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-25696 | **Trustee Name:** Donald V. Biase | |
| **Case Name:** TRANSLOAD AMERICA, INC. | **Bank Name:** Signature Bank | |
| | **Account Number/CD#:** ******1286 TRANSLOAD AMERICA, INC | |
| **Taxpayer ID No:** **-***8891 | **Blanket bond (per case limit):** 155,842,865.00 | |
| **For Period Ending:** 4/4/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/07/2016 | | Signature Bank<br>565 Fifth Avenue<br>New York , NY 10017 | Account Analysis Fee | 2600-000 | | 497.26 | 317,758.38 |
| 08/01/2016 | 1004 | C. MARINO RECORDS MANAGEMENT<br>72 2nd Avenue<br>Paterson , NJ 07514 | Record retention invoice #3803A | 2990-000 | | 123.00 | 317,635.38 |
| 08/05/2016 | | Signature Bank<br>565 Fifth Avenue<br>New York , NY 10017 | Account Analysis Fee | 2600-000 | | 512.92 | 317,122.46 |
| 09/06/2016 | | Signature Bank<br>565 Fifth Avenue<br>New York , NY 10017 | Account Analysis Fee | 2600-000 | | 511.87 | 316,610.59 |
| 10/02/2016 | 1005 | C. MARINO RECORDS MANAGEMENT<br>72 2nd Avenue<br>Paterson , NJ 07514 | Record retention invoice #3915A dated 9/1/2016 | 2990-000 | | 123.00 | 316,487.59 |
| 10/05/2016 | | Signature Bank<br>565 Fifth Avenue<br>New York , NY 10017 | Account Analysis Fee | 2600-000 | | 494.57 | 315,993.02 |
| 10/12/2016 | 1006 | C. MARINO RECORDS MANAGEMENT<br>72 2nd Avenue<br>Paterson , NJ 07514 | Record retention invoice #4023A dated 10/1/2016 | 2990-000 | | 123.00 | 315,870.02 |

| | | | Page Subtotals | | 0.00 | 2,385.62 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 12-25696 | Trustee Name: Donald V. Biase |
| Case Name: TRANSLOAD AMERICA, INC. | Bank Name: Signature Bank |
| | Account Number/CD#: ******1286 TRANSLOAD AMERICA, INC |
| Taxpayer ID No: **-***8891 | Blanket bond (per case limit): 155,842,865.00 |
| For Period Ending: 4/4/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/03/2016 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 510.12 | 315,359.90 |
| 11/21/2016 | 1007 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Record retention invoice #4143A dated 11/1/2016 | 2990-000 | | 123.00 | 315,236.90 |
| 12/05/2016 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 492.52 | 314,744.38 |
| 12/08/2016 | [23] | TLA Newark 110 Allen Road, Apt 304 Basking Ridge , NJ 07920 | Claim against TLA Newark - distribution per bankruptcy | 1121-000 | 122,182.26 | | 436,926.64 |
| 12/14/2016 | 1008 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention invoice #4271A | 2990-000 | | 123.00 | 436,803.64 |
| 12/28/2016 | 1009 | INTERNATIONAL SURETIES, LTD. 701 Poydras Street - Ste 420 New Orleans , LA 70139 | BOND #016026384 | 2300-000 | | 143.45 | 436,660.19 |
| 01/05/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 660.58 | 435,999.61 |

| | | | | Page Subtotals | 122,182.26 | 2,052.67 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-25696
Case Name:  TRANSLOAD AMERICA, INC.

Taxpayer ID No:  **-***8891
For Period Ending:  4/4/2019

Trustee Name:  **Donald V. Biase**
Bank Name:  **Signature Bank**
Account Number/CD#:  ******1286 TRANSLOAD AMERICA, INC
Blanket bond (per case limit):  155,842,865.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2017 | 1010 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention invoice #4394ADated 1/1/2017 | 2990-000 | | 123.00 | 435,876.61 |
| 02/03/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 703.69 | 435,172.92 |
| 03/03/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 634.35 | 434,538.57 |
| 04/02/2017 | 1011 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention invoice #4515ADated 2/1/2017 | 2990-000 | | 123.00 | 434,415.57 |
| 04/02/2017 | 1012 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention invoice #4637ADated 3/1/2017 | 2990-000 | | 123.00 | 434,292.57 |
| 04/05/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 701.28 | 433,591.29 |
| 05/03/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 677.38 | 432,913.91 |
| 05/05/2017 | [18] | CONTINENTAL CASUALITY COMPANY | Settlement Wasserman v. Stoller, et als. | 1241-000 | 500,000.00 | | 932,913.91 |
| | | | Page Subtotals | | 500,000.00 | 3,085.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 21)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 12-25696 | **Trustee Name:** Donald V. Biase |
| **Case Name:** TRANSLOAD AMERICA, INC. | **Bank Name:** Signature Bank |
| | **Account Number/CD#:** ******1286 TRANSLOAD AMERICA, INC |
| **Taxpayer ID No:** **-***8891 | **Blanket bond (per case limit):** 155,842,865.00 |
| **For Period Ending:** 4/4/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/15/2017 | 1013 | RICHARD B. HONIG, ESQ. Hellring Lindeman Goldstein & Siegal LLP One Gateway Center Newark , NJ 07102 | 1/2 Mediator's fees for adversary proceeding Trustee v. Stoller for period 12/1/16-2/28/17 | 3721-000 | | 3,910.16 | 929,003.75 |
| *05/15/2017 | 1014 | RICHARD B. HONIG, ESQ. Hellring Lindeman Goldstein & Siegal LLP One Gateway Center Newark , NJ 07102 | 1/2 Mediator's expenses 12/1/16-2/28/17 | 3722-000 | | 28.91 | 928,974.84 |
| *05/28/2017 | | VOID: RICHARD B. HONIG, ESQ. | | 3722-000 | | (28.91) | 929,003.75 |
| 06/05/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 1,295.66 | 927,708.09 |
| 06/11/2017 | 1015 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records management; Inv. #5021A | 2990-000 | | 123.00 | 927,585.09 |
| 06/19/2017 | 1016 | BROWN MOSKOWITZ & KALLEN P. C. 180 River Road Summit , NJ 07901 | SPECIAL COUNSEL FOR CHAPTE 7 TRUSTEE FEES ONLY | 3210-000 | | 85,000.00 | 842,585.09 |
| 07/06/2017 | | Signature Bank 565 Fifth Avenue New York , NY 10017 | Account Analysis Fee | 2600-000 | | 1,431.21 | 841,153.88 |

| | | | | | Page Subtotals | 0.00 | 91,760.03 |
|---|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-25696
Case Name: TRANSLOAD AMERICA, INC.

Trustee Name: Donald V. Biase
Bank Name: Signature Bank
Account Number/CD#: ******1286 TRANSLOAD AMERICA, INC

Taxpayer ID No: **-***8891
For Period Ending: 4/4/2019

Blanket bond (per case limit): 155,842,865.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/16/2017 | 1017 | C. MARINO RECORDS MANAGEMENT<br>72 2nd Avenue<br>Paterson , NJ 07514 | Records retention July 2017. Inv. #5146A | 2990-000 | | 123.00 | 841,030.88 |
| 08/03/2017 | 1018 | C. MARINO RECORDS MANAGEMENT<br>72 2nd Avenue<br>Paterson , NJ 07514 | Invoice 5266A | 2990-000 | | 123.00 | 840,907.88 |
| 08/03/2017 | | Signature Bank<br>565 Fifth Avenue<br>New York , NY 10017 | Account Analysis Fee | 2600-000 | | 1,357.66 | 839,550.22 |
| 08/16/2017 | 1019 | Wasserman, Jurista & Stolz<br>110 Allen Road<br>Suite 304<br>Basking Ridge , NJ 07290 | Trustee counsel interim fees and expenses orders dated 9/11/13 & 10/7/14 | 3110-000 | | 193,131.25 | 646,418.97 |
| 08/16/2017 | 1020 | Wasserman, Jurista & Stolz<br>110 Allen Road<br>Suite 304<br>Basking Ridge , NJ 07290 | Trustee counsel interim expenses orders dated 9/11/13 & 10/7/14 | 3120-000 | | 3,209.88 | 643,209.09 |
| 09/06/2017 | 1021 | C. MARINO RECORDS MANAGEMENT<br>72 2nd Avenue<br>Paterson , NJ 07514 | invoice number 5392A | 2990-000 | | 123.00 | 643,086.09 |
| 09/06/2017 | | Signature Bank<br>565 Fifth Avenue<br>New York , NY 10017 | Account Analysis Fee | 2600-000 | | 1,242.54 | 641,843.55 |
| | | | Page Subtotals | | 0.00 | 199,310.33 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** | 12-25696 | | **Trustee Name:** | Donald V. Biase | |
| **Case Name:** | TRANSLOAD AMERICA, INC. | | **Bank Name:** | Signature Bank | |
| | | | **Account Number/CD#:** | ******1286 TRANSLOAD AMERICA, INC | |
| **Taxpayer ID No:** | **-***8891 | | **Blanket bond (per case limit):** | 155,842,865.00 | |
| **For Period Ending:** | 4/4/2019 | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2017 | | Texas Capital Bank | Transfer balance of account | 9999-000 | | 641,843.55 | 0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 641,843.55 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 941,727.54 | 941,727.54 |
| Less:Bank Transfer/CD's | | 314,945.28 | 641,843.55 |
| **SUBTOTALS** | | 626,782.26 | 299,883.99 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 626,782.26 | 299,883.99 |

UST Form 101-7-TDR (10/1/2010) (Page 24)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 12-25696 | **Trustee Name:** Donald V. Biase |
| **Case Name:** TRANSLOAD AMERICA, INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******9154 Checking Account |
| **Taxpayer ID No:** **-***8891 | **Blanket bond (per case limit):** 155,842,865.00 |
| **For Period Ending:** 4/4/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2017 | | Signature Bank | Transfer balance of account | 9999-000 | 641,843.55 | | 641,843.55 |
| 10/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 149.47 | 641,694.08 |
| 11/03/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 896.63 | 640,797.45 |
| 11/15/2017 | 54001 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention | 2990-000 | | 123.00 | 640,674.45 |
| 12/04/2017 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 895.39 | 639,779.06 |
| 12/08/2017 | 54002 | C. MARINO RECORDS MANAGEMENT 72 2nd Avenue Paterson , NJ 07514 | Records retention Invoice #5762A | 2990-000 | | 123.00 | 639,656.06 |
| 01/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 893.96 | 638,762.10 |

|  |  |  |
|---|---|---|
| Page Subtotals | 641,843.55 | 3,081.45 |

UST Form 101-7-TDR (10/1/2010) (Page 25)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-25696
Case Name: TRANSLOAD AMERICA, INC.

Taxpayer ID No: **-***8891
For Period Ending: 4/4/2019

Trustee Name: Donald V. Biase
Bank Name: Texas Capital Bank
Account Number/CD#: ******9154 Checking Account
Blanket bond (per case limit): 155,842,865.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/09/2018 | 54003 | International Sureties, Ltd. Suite 420 701 Poydras Street New Orleans, LA 70139 | Bond 016026384 - 1/1/18-1/1/19 | 2300-000 | | 228.44 | 638,533.66 |
| 02/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 892.46 | 637,641.20 |
| 03/05/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 891.13 | 636,750.07 |
| 04/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 889.87 | 635,860.20 |
| 05/03/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 888.55 | 634,971.65 |
| 06/04/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 887.30 | 634,084.35 |
| | | | Page Subtotals | | 0.00 | 4,677.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)                                   **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-25696 | | Trustee Name: | Donald V. Biase |
| Case Name: | TRANSLOAD AMERICA, INC. | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******9154 Checking Account |
| Taxpayer ID No: | **-***8891 | | Blanket bond (per case limit): | 155,842,865.00 |
| For Period Ending: | 4/4/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2018 | 54004 | Clerk of the Court<br>50 Walnut Street<br>Newark, NJ 07102 | Remitted to Court | 7100-001 | | 0.77 | 634,083.58 |
| 11/17/2018 | 54005 | ROBERT B. WASSERMAN<br>Wasserman Jurista & Stolz<br>110 Allen Road<br>Suite 304<br>Basking Ridge, NJ 07920 | prior trustee expenses | 2100-000 | | 50,587.49 | 583,496.09 |
| 11/17/2018 | 54006 | ROBERT B. WASSERMAN<br>Wasserman Jurista & Stolz<br>110 Allen Road<br>Suite 304<br>Basking Ridge, NJ 07920 | prior trustee commissions | 2200-000 | | 78.13 | 583,417.96 |
| 11/17/2018 | 54007 | Wasserman Jurista & Stolz Law<br>110 ALLEN ROAD, SUITE 304<br>BASKING RIDGE, NJ 07920 | chapter 7 trustee attorney expenses | 3110-000 | | 137,249.01 | 446,168.95 |
| 11/17/2018 | 54008 | Wasserman Jurista & Stolz Law<br>110 ALLEN ROAD, SUITE 304<br>BASKING RIDGE, NJ 07920 | chapter 7 trustee attorney fees | 3120-000 | | 2,117.67 | 444,051.28 |
| 11/17/2018 | 54009 | BEDERSON & CO<br>347 Mt. Pleasant Avenue<br>Suite 200<br>West Orange, NJ 07052 | chapter 7 trustee accountant expenses | 3410-000 | | 294,599.24 | 149,452.04 |

| | | | | Page Subtotals | 0.00 | 484,632.31 | |

UST Form 101-7-TDR (10/1/2010) (Page 27)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 12-25696 | | | | **Trustee Name:** Donald V. Biase | | |
| **Case Name:** TRANSLOAD AMERICA, INC. | | | | **Bank Name:** Texas Capital Bank | | |
| | | | | **Account Number/CD#:** ******9154 Checking Account | | |
| **Taxpayer ID No:** **-***8891 | | | | **Blanket bond (per case limit):** 155,842,865.00 | | |
| **For Period Ending:** 4/4/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2018 | 54010 | BEDERSON & CO<br>347 Mt. Pleasant Avenue<br>Suite 200<br>West Orange, NJ 07052 | chapter 7 trustee accountant fees | 3420-000 | | 4,139.89 | 145,312.15 |
| 11/17/2018 | 54011 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY<br>C/O ALLEN J. UNDERWOOD II<br>BECKER MEISAL LLC<br>354 EISENHOWER PARKWAY, SUITE 1500<br>LIVINGSTON, NJ 07039 | Disb of 100.00% to Claim #00009-2P | 5400-000 | | 28,373.04 | 116,939.11 |
| 11/17/2018 | 54012 | State of New Jersey<br>Division of Employment Accounts<br>PO Box 379<br>Trenton , NJ 086250 | Disb of 100.00% to Claim #00014 | 5400-000 | | 2,345.33 | 114,593.78 |
| 11/17/2018 | 54013 | State of Connecticut, Dept of Labor<br>Unemployment Compensation Division,<br>Wethersfield , CT 06109 | Disb of 100.00% to Claim #00028-P | 5800-000 | | 1,322.70 | 113,271.08 |
| 11/17/2018 | 54014 | Department of the Treasury<br>Internal Revenue Service<br>PO Box 7346<br>Philadelphia , PA 191017 | Disb of 100.00% to Claim #00031 | 5800-000 | | 634.16 | 112,636.92 |
| | | | Page Subtotals | | 0.00 | 36,815.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 12-25696 | |
| Case Name: | TRANSLOAD AMERICA, INC. | |

| | | |
|---|---|---|
| Trustee Name: | Donald V. Biase | |
| Bank Name: | Texas Capital Bank | |
| Account Number/CD#: | ******9154 Checking Account | |

| | |
|---|---|
| Taxpayer ID No: | **-***8891 |
| For Period Ending: | 4/4/2019 |

| | |
|---|---|
| Blanket bond (per case limit): | 155,842,865.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | | |
| | | | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2018 | 54015 | New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | Disb of 100.00% to Claim #00035-P | 5800-000 | | 20.76 | 112,616.16 |
| 11/17/2018 | 54016 | Wells Fargo Bank NA<br>c/o Kevin J. Walsh, Esq./Mintz Levin<br>One Financial Center<br>Boston , MA 02111 | Disb of 0.27% to Claim #00001-2 | 7100-000 | | 82,448.93 | 30,167.23 |
| *11/17/2018 | 54017 | Linda M. Robinson, Esq.<br>Shutts & Bowen LLP<br>200 E. Broward Blvd, Ste. 2100<br>Fort Lauderdale , FL 33301 | Disb of 0.27% to Claim #00002 | 7100-003 | | 195.03 | 29,972.20 |
| 11/17/2018 | 54018 | American Express Bank FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern , PA 193550 | Disb of 0.27% to Claim #00003 | 7100-000 | | 51.51 | 29,920.69 |
| 11/17/2018 | 54019 | The CIT Group/Equipment Financing,<br>30 South Wacker Drive, Suite 2900<br>Attn: David Singer, Esq Chief Counsel<br>Chicago , IL 60606 | Disb of 0.27% to Claim #00004 | 7100-000 | | 8,931.97 | 20,988.72 |
| | | | | Page Subtotals | 0.00 | 91,648.20 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 12-25696 | | | Trustee Name: | Donald V. Biase | |
| Case Name: | TRANSLOAD AMERICA, INC. | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******9154 Checking Account | |
| Taxpayer ID No: | **-***8891 | | | Blanket bond (per case limit): | 155,842,865.00 | |
| For Period Ending: | 4/4/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2018 | 54020 | Lexon Ins. Co. & Bond Safeguard Ins c/o Wolff & Samson PC,Attn: Karen L. Gilman, Esq.,One Boland Drive West Orange , NJ 07052 | Disb of 0.27% to Claim #00008 | 7100-000 | | 18,165.64 | 2,823.08 |
| *11/17/2018 | 54021 | Thompson Tractor Company, Inc. Allison Batts/Hand Arendall LLC 102 South Jefferson Street Athens , AL 35611 | Disb of 0.27% to Claim #00013 | 7100-004 | | 31.29 | 2,791.79 |
| *11/17/2018 | 54022 | Golder Associates Inc. Attn: Susan Davis 3730 Chamblee Tucker Road Atlanta , GA 30341 | Disb of 0.27% to Claim #00015 | 7100-004 | | 41.10 | 2,750.69 |
| *11/17/2018 | 54023 | David Besignano 23 Brookfield Dr. Jackson , NJ 08527 | Disb of 0.27% to Claim #00017 | 7100-004 | | 13.47 | 2,737.22 |
| 11/17/2018 | 54024 | Heimbecher & Assoc., LLC P.O. Box 33 Hamel , MN 55340 | Disb of 0.27% to Claim #00019 | 7100-000 | | 320.04 | 2,417.18 |
| 11/17/2018 | 54025 | CSX Transportation, Inc. John H. Maddock III McGuirewoods LLP,901 East Cary Street Richmond , VA 23219 | Disb of 0.27% to Claim #00020 | 7100-000 | | 190.65 | 2,226.53 |
| | | | | Page Subtotals | 0.00 | 18,762.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-25696 | Trustee Name: | Donald V. Biase |
| Case Name: | TRANSLOAD AMERICA, INC. | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******9154 Checking Account |
| Taxpayer ID No: | **-***8891 | Blanket bond (per case limit): | 155,842,865.00 |
| For Period Ending: | 4/4/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2018 | 54026 | Norfolk Southern Railway Co attn: William H. Johnson, Esq Three Commercial Place Norfolk , VA 235102 | Disb of 0.27% to Claim #00024 | 7100-000 | | 95.07 | 2,131.46 |
| 11/17/2018 | 54027 | De Lage Landen Financial Services, Inc. c/o Platzer, Swergold et al 475 Park Ave S Fl 18 New York, NY 10016 | Disb of 0.27% to Claim #00025-2 | 7100-000 | | 20.98 | 2,110.48 |
| 11/17/2018 | 54028 | The City of Brundidge John Kligannon, Stevens & Lee,Princeton Pike Corp.Center,100 Lenox Dr. Suite 200 Lawenceville , NJ 08648 | Disb of 0.27% to Claim #00032 | 7100-000 | | 2,110.48 | 0.00 |
| *01/14/2019 | | Linda M. Robinson, Esq. Shutts & Bowen LLP 200 E. Broward Blvd, Ste. 2100 Fort Lauderdale , FL 33301 | Disb of 0.27% to Claim #00002 | 7100-003 | | (195.03) | 195.03 |
| 01/14/2019 | 54029 | Shutts & Bowen LLP Shutts & Bowen LLP 200 E. Broward Blvd, Ste. 2100 Fort Lauderdale , FL 33301 | REPLACEMENT FOR CHECK # 54017 - FINAL DISTRIBUTION CLAIM 00002 | 7100-000 | | 195.03 | 0.00 |
| *02/19/2019 | | David Besignano 23 Brookfield Dr. Jackson , NJ 08527 | Stop Payment on Check 54023 | 7100-004 | | (13.47) | 13.47 |
| | | | Page Subtotals | | 0.00 | 2,213.06 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-25696 | **Trustee Name:** Donald V. Biase | |
| **Case Name:** TRANSLOAD AMERICA, INC. | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******9154 Checking Account | |
| **Taxpayer ID No:** **-***8891 | **Blanket bond (per case limit):** 155,842,865.00 | |
| **For Period Ending:** 4/4/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/19/2019 | | Thompson Tractor Company, Inc. Allison Batts/Hand Arendall LLC 102 South Jefferson Street Athens , AL 35611 | Stop Payment on Check 54021 | 7100-004 | | (31.29) | 44.76 |
| *02/20/2019 | 54030 | Thompson Tractor Company, Inc. Post Office Box 10367 Birmington, AL 35202 | FINAL DISTRIBUTION-REPLACEMENT CHECK - CLAIM #13 | 7100-003 | | 31.29 | 13.47 |
| *02/20/2019 | | Thompson Tractor Company, Inc. Post Office Box 10367 Birmington, AL 35202 | FINAL DISTRIBUTION-REPLACEMENT CHECK - CLAIM #13 | 7100-003 | | (31.29) | 44.76 |
| 02/20/2019 | 54031 | Thompson Tractor Company, Inc. Post Office Box 10367 Birmingham, AL 35202 | FINAL DISTRIBUTION-REPLACEMENT CHECK-CLAIM #13 | 7100-000 | | 31.29 | 13.47 |
| *02/20/2019 | 54032 | DAVID BESIGNANO 11 ROUND HILL ROAD JACKSON, NJ 08527 | FINAL DISTRIBUTION-REPLACEMENT CHECK-CLAIM #17 | 7100-000 | | 13.47 | 0.00 |
| *03/27/2019 | | DAVID BESIGNANO 11 ROUND HILL ROAD JACKSON, NJ 08527 | Stop Payment on Check 54032 | 7100-004 | | (13.47) | 13.47 |
| *03/27/2019 | | Golder Associates Inc. Attn: Susan Davis 3730 Chamblee Tucker Road Atlanta , GA 30341 | Stop Payment on Check 54022 | 7100-004 | | (41.10) | 54.57 |
| | | | Page Subtotals | | 0.00 | (41.10) | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 12-25696 | | | | Trustee Name: | **Donald V. Biase** |
|---|---|---|---|---|---|---|

Case Name:  **TRANSLOAD AMERICA, INC.**

Bank Name:  **Texas Capital Bank**

Account Number/CD#:  **\*\*\*\*\*\*9154 Checking Account**

Taxpayer ID No:  **\*\*-\*\*\*8891**

For Period Ending:  **4/4/2019**

Blanket bond (per case limit):  **155,842,865.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/28/2019 | 54033 | James J. Waldron, Clerk of the Court 50 Walnut Street Newark, NJ 07102 | TURNOVER OF UNCLAIMED FUNDS | | | 54.57 | 0.00 |
| | | | (13.47) | 7100-001 | | | |
| | | | (41.10) | 7100-001 | | | |

| | | Page Subtotals | 0.00 | 54.57 |
|---|---|---|---|---|

| | | |
|---|---|---|
| **COLUMN TOTALS** | 641,843.55 | 641,843.55 |
| Less:Bank Transfer/CD's | 641,843.55 | 0.00 |
| **SUBTOTALS** | 0.00 | 641,843.55 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 641,843.55 |

| | |
|---|---|
| All Accounts Gross Receipts: | 946,749.84 |
| All Accounts Gross Disbursements: | 946,749.84 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*9966 Checking Account | 319,967.58 | 5,022.30 | |
| \*\*\*\*\*\*9154 Checking Account | 0.00 | 641,843.55 | |
| \*\*\*\*\*\*1006 Checking Account | 0.00 | 0.00 | |
| \*\*\*\*\*\*1286 TRANSLOAD AMERICA, INC | 626,782.26 | 299,883.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 33)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 12-25696 | **Trustee Name:** Donald V. Biase |
| **Case Name:** TRANSLOAD AMERICA, INC. | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******9154 Checking Account |
| **Taxpayer ID No:** **-***8891 | **Blanket bond (per case limit):** 155,842,865.00 |
| **For Period Ending:** 4/4/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | **Net Totals** | | 946,749.84 | 946,749.84 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 34)                                    **Exhibit 9**